**Barbara Ann McNEIECE,**
**Petitioner–Appellant,**

v.

**Mary LATTIMORE, Warden,**
**Respondent–Appellee.**

No. 09–56058.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Dec. 7, 2012.

Filed Dec. 18, 2012.

Rose D. Angulo, Esquire, Assistant Federal Public Defender, FPDCA–Federal Public Defender's Office, Santa Ana, CA, for Petitioner–Appellant.

Barbara Ann McNeiece, Chowchilla, CA, pro se.

Jennifer Jadovitz, AGCA–Office of the California Attorney General, San Diego, CA, for Respondent–Appellee.

Before: PREGERSON, PAEZ, and HURWITZ, Circuit Judges.

## MEMORANDUM *

California state prisoner Barbara Ann McNeiece appeals the district court's denial of her 28 U.S.C. § 2254 petition for habeas corpus. We have jurisdiction under 28 U.S.C. § 2253, and we affirm.

We review de novo the district court's denial of habeas relief. *Doody v. Ryan,* 649 F.3d 986, 1001 (9th Cir.2011) (en banc). McNeiece claims that her Sixth Amendment Confrontation Clause rights were violated when the state trial court admitted excerpts of an autopsy report into evidence through a pathologist who had not conducted the autopsy and the pathologist testified in reliance on the autopsy report. Under the Antiterrorism and Effective Death Penalty Act of 1996 ("AEDPA"), we must reject McNeiece's Confrontation Clause claim unless the state court's adju-

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

dication resulted in a decision that either (1) "was contrary to, or involved an unreasonable application of, clearly established Federal law, as determined by the Supreme Court of the United States," or (2) "was based on an unreasonable determination of the facts in light of the evidence presented in the State court proceeding." 28 U.S.C. § 2254(d).

Here, the trial court admitted into evidence, as a business record, excerpts of an autopsy report showing a diagram of the victim's body with descriptions of the bullet wounds. The state appellate court's determination that these excerpts were non-testimonial was not contrary to or an unreasonable application of clearly established Supreme Court precedent, because *Crawford v. Washington,* 541 U.S. 36, 124 S.Ct. 1354, 158 L.Ed.2d 177 (2004), and *Davis v. Washington,* 547 U.S. 813, 126 S.Ct. 2266, 165 L.Ed.2d 224 (2006), did not "clearly establish" that autopsy reports are testimonial. *See Meras v. Sisto,* 676 F.3d 1184 (9th Cir.2012). Further, we need not decide whether *Melendez–Diaz v. Massachusetts,* 557 U.S. 305, 129 S.Ct. 2527, 174 L.Ed.2d 314 (2009), or *Bullcoming v. New Mexico,* —— U.S. ——, 131 S.Ct. 2705, 180 L.Ed.2d 610 (2011), clearly established such a rule, as McNeiece's conviction became final before those decisions were issued. *See* 676 F.3d at 1187.

The trial court also allowed a pathologist who had not conducted the autopsy to testify about the diagrams and to state his own opinions based on the report and other evidence.[1] The state appellate court's determination that such testimony did not violate the Confrontation Clause was not contrary to or an unreasonable application of clearly established federal law. *See*

*Flournoy v. Small,* 681 F.3d 1000, 1004–05 (9th Cir.2012).

Nor was the state appellate court's decision that the autopsy report was a non-testimonial business record based on an unreasonable determination of the facts under 28 U.S.C. § 2254(d)(2). We may consider whether, during the fact-finding process, the state court failed "to consider and weigh relevant evidence that was properly presented to the state courts and made part of the state-court record." *Taylor v. Maddox,* 366 F.3d 992, 1001 (9th Cir.2004). McNeiece argues that in determining the admissibility of the autopsy diagrams, the state appellate court failed to consider the presence of law enforcement officers in the autopsy suite when the autopsy was performed. There is nothing in the record to indicate that the police did anything abnormal or improper in attending the autopsy. McNeiece did not mention the police presence in her brief to the state appellate court, nor in her petition or briefs in the district court. Thus, the state appellate court's failure to mention this detail in arriving at its determination that the excerpts of the autopsy report were non-testimonial, did not "fatally undermine" the fact-finding process. *Id.*

**AFFIRMED.**

---

1. The only instance in which the testifying pathologist explicitly referenced a conclusion drawn by the examining pathologist was with respect to the cause of death, which was not disputed at trial.